B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>District of Nevada | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Spanish Trail Country Club, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**94-2939560** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**5050 Spanish Trail Lane**<br>**Las Vegas, NV**<br>ZIP Code **89113** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Clark** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
☑ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☑ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
☑ Chapter 11
☐ Chapter 12
☐ Chapter 13
☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
☑ Debts are primarily business debts.

**Filing Fee** (Check one box)

☑ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**    *** Gerald M. Gordon, Esq. Nevada Bar No. 229 ***
☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| ☐ 1-49 | ☐ 50-99 | ☑ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

**Estimated Assets**

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☑ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

**Estimated Liabilities**

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☑ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(4/10)                                                                                                   Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Spanish Trail Country Club, Inc.** |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>Signature of Attorney for Debtor(s)          (Date) |
|---|---|

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

   ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

   ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

        _____
        (Name of landlord that obtained judgment)

        _____
        (Address of landlord)

☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐    Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(4/10)                                                                                                    Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Spanish Trail Country Club, Inc.** |

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

X ~~signature~~ _____
Signature of Attorney for Debtor(s)

**Gerald M. Gordon, Esq. Nevada Bar No. 229**
Printed Name of Attorney for Debtor(s)

**Gordon Silver**
Firm Name

**3960 Howard Hughes Parkway
Ninth Floor
Las Vegas, NV 89169**
Address

**(702) 796-5555  Fax: (702) 369-2666**
Telephone Number
*8-24-11*
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual
**Farhang Rohani**
Printed Name of Authorized Individual
**General Manager/Chief Operating Officer**
Title of Authorized Individual

_____
Date

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B1 (Official Form 1)(4/10)                                                                                                                     Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Spanish Trail Country Club, Inc.** |

Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
  Signature of Debtor

X _____
  Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X _____
  Signature of Attorney for Debtor(s)

  **Gerald M. Gordon, Esq. Nevada Bar No. 229**
  Printed Name of Attorney for Debtor(s)

  **Gordon Silver**
  Firm Name

  **3960 Howard Hughes Parkway**
  **Ninth Floor**
  **Las Vegas, NV 89169**

  Address

  **(702) 796-5555  Fax: (702) 369-2666**
  Telephone Number

_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _~Farhang Rohani~_
  Signature of Authorized Individual

  **Farhang Rohani**
  Printed Name of Authorized Individual

  **General Manager/Chief Operating Officer**
  Title of Authorized Individual

  **8/24/2011**
  Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
  Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

**ACTION BY MAJORITY WRITTEN CONSENT**
**OF THE BOARD OF DIRECTORS OF**
**SPANISH TRAIL COUNTRY CLUB, INC.,**
**a Nevada non-profit corporation**

The undersigned, being the President ("*President*") of the Board of Directors (the "*Board*") of Spanish Trail Country Club, Inc., a Nevada non-profit corporation (the "*Club*"), certifies the following resolution was approved by a majority of the Board on August 22, 2011:

WHEREAS, the Board deems it in the best interest of the Club to file a voluntary petition in the United States Bankruptcy Court for the District of Nevada ("*Bankruptcy Court*") pursuant to Chapter 11, Title 11 of the United States Code ("*Chapter 11*").

After due consideration, it is hereby

RESOLVED: Farhang "Freddie" Rohani, in his capacity as General Manager and Chief Operating Officer is designated as an individual responsible for carrying out the duties of the Club as a debtor and debtor-in-possession, including but not limited to executing all pleadings and paperwork required of the Club under Chapter 11.

RESOLVED FURTHER: Mr. Rohani, as the General Manager of the Club, is authorized and directed to execute on behalf of the Club the filing of a petition for relief under Chapter 11 in the Bankruptcy Court.

RESOLVED: The Board authorizes, directs and ratifies the Club's hiring of the law firm of Gordon Silver to represent the Club in the Chapter 11 case in the event the Chapter 11 Petition is filed.

IN WITNESS WHEREOF, the undersigned, being President of the Club, certifies this Action was taken by a majority of the Board.

By: _Mark L. Hedge_

Its: _President_

103089-001/1303062_2

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of Nevada

In re   **Spanish Trail Country Club, Inc.**

Debtor(s)

Case No. _____

Chapter   **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| LAS VEGAS VALLEY WATER DISTRICT<br>Attn: Managing Member<br>1001 SOUTH VALLEY VIEW BLVD<br>LAS VEGAS, NV 89153 | LAS VEGAS VALLEY WATER DISTRICT<br>Attn: Managing Member<br>1001 SOUTH VALLEY VIEW BLVD<br>LAS VEGAS, NV 89153 | Services. | | 119,746.00 |
| Spanish Trail Master Home Owners Assoc.<br>Attn: Managing Member<br>7495 Mission Hills Dr.<br>Las Vegas, NV 89113 | Spanish Trail Master Home Owners Assoc.<br>Attn: Managing Member<br>7495 Mission Hills Dr.<br>Las Vegas, NV 89113 | Home owners association | | 61,872.02 |
| NV ENERGY<br>Attn: Managing Member<br>PO BOX 30086<br>RENO, NV 89520-3086 | NV ENERGY<br>Attn: Managing Member<br>PO BOX 30086<br>RENO, NV 89520-3086 | Services | | 31,948.00 |
| BILL & BONNIE PAULOS<br>29 CASCADE CREEK<br>LAS VEGAS, NV 89113 | BILL & BONNIE PAULOS<br>29 CASCADE CREEK<br>LAS VEGAS, NV 89113 | Club member, prepaid membership dues. | Contingent Unliquidated | 15,812.64 |
| WELLS FARGO FINANCIAL LEASING<br>Attn: Managing Member<br>PO BOX 6434<br>CAROL STREAM, IL 60197-6434 | WELLS FARGO FINANCIAL LEASING<br>Attn: Managing Member<br>PO BOX 6434<br>CAROL STREAM, IL 60197-6434 | Obligation pursuant to lease. | | 14,065.00 |
| TITLEIST<br>Attn: Managing Member<br>PO BOX 88112<br>CHICAGO, IL 06069-5112 | TITLEIST<br>Attn: Managing Member<br>PO BOX 88112<br>CHICAGO, IL 06069-5112 | Good received. | | 11,840.00 |
| JONAS SOFTWARE USA INC<br>Attn: Managing Member<br>BOX# 3476 PO BOX 8500<br>PHILADELPHIA, PA 19178-3476 | JONAS SOFTWARE USA INC<br>Attn: Managing Member<br>BOX# 3476 PO BOX 8500<br>PHILADELPHIA, PA 19178-3476 | Services rendered. | | 10,049.00 |

B4 (Official Form 4) (12/07) - Cont.

In re    **Spanish Trail Country Club, Inc.**                                             Case No. _____
_____
                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| GEAR FOR SPORTS<br>Attn: Managing Member<br>12193 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | GEAR FOR SPORTS<br>Attn: Managing Member<br>12193 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | Goods received. | | 7,301.00 |
| MIKE & ROBIN FORD<br>7753 SPANISH LAKE DRIVE<br>LAS VEGAS, NV 89113 | MIKE & ROBIN FORD<br>7753 SPANISH LAKE DRIVE<br>LAS VEGAS, NV 89113 | Club member, prepaid membership dues. | Contingent<br>Unliquidated | 6,905.82 |
| TAYLOR MADE<br>Attn: Managing Member<br>FILE 56431<br>LOS ANGELES, CA 90074-6431 | TAYLOR MADE<br>Attn: Managing Member<br>FILE 56431<br>LOS ANGELES, CA 90074-6431 | Goods received. | | 6,111.00 |
| JEFFREY & CYNTHIA SHAW<br>P.O. BOX 98510<br>LAS VEGAS, NV 89193-8510 | JEFFREY & CYNTHIA SHAW<br>P.O. BOX 98510<br>LAS VEGAS, NV 89193-8510 | Club member, prepaid membership dues. | Contingent<br>Unliquidated | 4,782.00 |
| ROSS O'HANLEY<br>585 TRADE CENTER DRIVE<br>LAS VEGAS, NV 89119 | ROSS O'HANLEY<br>585 TRADE CENTER DRIVE<br>LAS VEGAS, NV 89119 | Club member, prepaid membership dues. | Contingent<br>Unliquidated | 4,072.00 |
| RYOICHI KIMURA<br>585 TRADE CENTER DR.<br>LAS VEGAS, NV 89119 | RYOICHI KIMURA<br>585 TRADE CENTER DR.<br>LAS VEGAS, NV 89119 | Club member, prepaid membership dues. | Contingent<br>Unliquidated | 4,042.00 |
| LARRY & CAMILLE RUVO<br>24 SAWGRASS COURT<br>LAS VEGAS, NV 89113 | LARRY & CAMILLE RUVO<br>24 SAWGRASS COURT<br>LAS VEGAS, NV 89113 | Club member, prepaid membership dues. | Contingent<br>Unliquidated | 4,000.00 |
| MICHAEL CORBO<br>5038 SCENIC RIDGE DR.<br>LAS VEGAS, NV 89148 | MICHAEL CORBO<br>5038 SCENIC RIDGE DR.<br>LAS VEGAS, NV 89148 | Club member, prepaid membership dues. | Contingent<br>Unliquidated | 4,000.00 |
| JERRY & DONNA HESS<br>8470 TURTLE CREEK CIRCLE<br>LAS VEGAS, NV 89113 | JERRY & DONNA HESS<br>8470 TURTLE CREEK CIRCLE<br>LAS VEGAS, NV 89113 | Club member, prepaid membership dues. | Contingent<br>Unliquidated | 3,972.00 |
| MIMI & BARRY FERICH<br>2940 TRAVERSE<br>LAS VEGAS, NV 89135 | MIMI & BARRY FERICH<br>2940 TRAVERSE<br>LAS VEGAS, NV 89135 | Club member, prepaid membership dues. | Contingent<br>Unliquidated | 3,972.00 |
| TRACEY & GARY CHERNAY<br>7665 SPANISH BAY DR<br>LAS VEGAS, NV 89113 | TRACEY & GARY CHERNAY<br>7665 SPANISH BAY DR<br>LAS VEGAS, NV 89113 | Club member, prepaid membership dues. | Contingent<br>Unliquidated | 3,972.00 |
| MARY KAYE CASHMAN<br>22 BURNING TREE COURT<br>LAS VEGAS, NV 89113-1329 | MARY KAYE CASHMAN<br>22 BURNING TREE COURT<br>LAS VEGAS, NV 89113-1329 | Club member, prepaid membership dues. | Contingent<br>Unliquidated | 3,972.00 |
| RANDY & DEBBIE BARNES<br>19 PRINCEVILLE LANE<br>LAS VEGAS, NV 89113 | RANDY & DEBBIE BARNES<br>19 PRINCEVILLE LANE<br>LAS VEGAS, NV 89113 | Club member, prepaid membership dues. | Contingent<br>Unliquidated | 3,972.00 |

B4 (Official Form 4) (12/07) - Cont.

In re    **Spanish Trail Country Club, Inc.**                                    Case No. _____
                              Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

### DECLARATION UNDER PENALTY OF PERJURY
### ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the General Manager/Chief Operating Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date    8/24/2011                        Signature    _____
                                                     **Farhang Rohani**
                                                     **General Manager/Chief Operating Officer**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

**United States Bankruptcy Court**
**District of Nevada**

In re   Spanish Trail Country Club, Inc.

Debtor(s)

Case No.
Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the General Manager/Chief Operating Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   8/24/2011

Farhang Rohani/General Manager/Chief Operating Officer
Signer/Title

AARON & CORINA JACQUES
5055 W. CAMERO VE
LAS VEGAS, NV 89139

ADAM WRIGHTSON
7869 BARNTUCKET
LAS VEGAS, NV 89147

ADAMS GOLF
ATTN: MANAGING MEMBER
PO BOX 951897
DALLAS, TX 75395-1897

ADRIAN & SHARON TANG
5120 RUSTIC RIDGE DRIVE
LAS VEGAS, NV 89148

ADRIENNE GRANT
6405 EVERGREEN AVE.
LAS VEGAS, NV 89107

AGRICREDIT ACCEPTANCE LLC
ATTN: MANAGING MEMBER
8001 BIRCHWOOD COURT
JOHNSTON, IA 50141

AGRICREDIT ACCEPTANCE, LLC
ATTN: MANAGING MEMBER
P.O. BOX 2000
JOHNSTON, IA 50131

AL DENTES' PROVISIONS
ATTN: MANAGING MEMBER
6960 W WARM SPRINGS RD #130
LAS VEGAS,  NV 89113

ALAN & BEVERLY DUNCAN
8420 CARMEL RIDGE COURT
LAS VEGAS, NV 89113

ALAN HOFFMAN
4000 SO. AUDRIE ST.
LAS VEGAS, NV 89109

ALBERT & DIANE FISHER
5025 LONGBOAT CIRCLE
LAS VEGAS,  NV 89113

ALEX & PAM SUGDEN
7850 CASTLE PINES AVE
LAS VEGAS, NV 89113

ALFRED & MONA ALVAREZ
8470 CARMEL RIDGE CT.
LAS VEGAS, NV 89113

ALL AMERICAN FIRST AID & SAFETY
ATTN: MANAGING MEMBER
4653 CARMEL MTN. RD # 308-106
SAN DIEGO,  CA 92130

ALLAN & DEBBIE CREEL
11 BURNING TREE CT
LAS VEGAS,  NV 89113

ALLAN & KRISTINE CREEL
8 VINTAGE CANYON ST.
LAS VEGAS, NV 89141

**ALLAN MACDONALD &
ARLENE WILSON
500-1 WELLINGTON CR.
WINNIPEG R3M3Z2
CANADA**

ALLEN & MELISA CUNNINGHAM
7920 CASTLE PINES AVE
LAS VEGAS, NV 89113

ALPINE SPRINGS BOTTLED WATER, LLC
ATTN: MANAGING MEMBER
PO BOX 96535
LAS VEGAS,  NV 89193-6535

AMA GOLF
ATTN: MANAGING MEMBER
208 MICHELLE CT
S. SAN FRANCISCO,  CA 94080

AMATO'S BAKERY
ATTN: MANAGING MEMBER
3300 MEADE AVE SUITE C
LAS VEGAS,  NV 89102

AMERICAN PRINTING
ATTN: MANAGING MEMBER
1512 EAST FREMONT
LAS VEGAS, NV 89101

ANA M CHIU
2833 QUEEN'S COURTYARD DR.
LAS VEGAS, NV 89109

ANDMORE CORPORATION
ATTN: MANAGING MEMBER
13000 DANIELSON ST SUITE J
POWAY,  CA 92064

ANDREW & JOHANNA GRISNIK
3660 CHELSEA GARDENS DR
LAS VEGAS, NV 89135

ANDREW SASSON
6276 S. RAINBOW BLVD.
SUITE 120 89118

ANEE NOUNNA & SIEGFRIED BAKER
8057 LANDS END AVE.
LAS VEGAS, NV 89117

ANGEL T. FLORES DBA MR. PLAN
ATTN: MANAGING MEMBER
1930 VILLAGE CENTER CIR. #3-43
LAS VEGAS, NV 89134

ANILDE BENNETT
5134 KAPALUA LN.
LAS VEGAS, NV 89113

ANTHONY & ALICIA PASQUALOTTO
5775 S DUNEVILLE ST
LAS VEGAS, NV 89118

ANTHONY REDA
7691 TRAILS PARK PLACE
LAS VEGAS,  NV 89113

AQUARIUS, LTD.
ATTN: MANAGING MEMBER
3200 SOUTH KINGS HIGHWAY
ST. LOUIS,  MO 63139

ARIC GRAHAM
279 WINDSONG ECHO
HENDERSON, NV 89012

ARIZONA MANUFACTURING &
EMBROIDERY
ATTN: MANAGING MEMBER
606 SOUTH HACIENDA DRIVE
TEMPE , AZ 85281-2988

ARLEN & ELAINE RUBIN
105-A W. DELAWARE PLACE
CHICAGO IL, IL 60610

ARLETTE MARVIN
8212 HORSESHOE BEND
LAS VEGAS, NV 89113

ART & CJ WOOLSTON
7988 PINNACLE PEAK AVE
LAS VEGAS, NV 89113

ART & CYNTHIA TUVERSON
8333 TURTLE CREEK CIR.
LAS VEGAS, NV 89113

ART & SUZANNE NEELY
5064 TURNBERRY LANE
LAS VEGAS, NV 89113

ART CARLL
7715 SPANISH BAY DR
LAS VEGAS, NV 89113

ARTHUR & CINDY SPECTOR
34 PROMONTORY RIDGE DR
LAS VEGAS, NV 89135-1671

AT&T
ATTN:  BANKRUPTCY DEPARTMENT
PO BOX 769
ARLINGTON, TX 76004

AT&T MOBILITY
ATTN: MANAGING MEMBER
PO BOX 6463
CAROL STREAM,  IL 60697-6463

AUBREY & JOANNE GOLDBERG
91 PRINCEVILLE LN.
LAS VEGAS, NV 89113

AUNT HATTIES
ATTN: MANAGING MEMBER
2322 W LINCOLN STREET
PHOENIX,  AZ 85009-5827

BARBARA & BABE GIALKETSIS
7546 SPANISH BAY DR.
LAS VEGAS, NV 89113

BARBARA B. BROWN
1708 RAMBLA COURT
LAS VEGAS, NV 89102

BARBARA L. CAMERON
4268 PACIFICO LANE
LAS VEGAS, NV 89135-2509

BARRY & MARY BARKAN
1911 LANGLEY ESTATES DRIVE
LAS VEGAS, NV 89117

BART & SUSAN MASI
8355 W. WINDMILL LANE
LAS VEGAS, NV 89113

BEARING BELT CHAIN
DIV OF PURVIS INDUSTRIES
PO BOX 540757
DALLAS,  TX 75354-0757

BEATRICE DEBORG
5087 MT PLEASANT LANE
LAS VEGAS, NV 89113

BEN & DIANA HAMILTON
6425 PONDEROSA WAY
LAS VEGAS, NV 89118

BEN & KAY PENN
8214 CROW VALLEY LN
LAS VEGAS, NV 89113

BERNARD & SUSAN BRYAN
8060 CASTLE PINES AVE
LAS VEGAS, NV 89113

BERNARD OLNOWICH
5246 FALLING PETALS DR.
NO. LAS VEGAS, NV 89031

BERNIE MCGRENAGHAN
7721 SPANISH LAKE DR
LAS VEGAS, NV 89113

BETTY JO PAPAGNA
30 SAWGRASS COURT
LAS VEGAS, NV 89113

BILL & BONNIE PAULOS
29 CASCADE CREEK
LAS VEGAS, NV 89113

BILL & CHERYL LASTRA
8391 PLUM CREEK CT
C/O LASTRA FAMILY TRUST
LAS VEGAS, NV 89113

BILL & JANECE CAVIN M.D.
1620 OVAL CIRCLE
LAS VEGAS, NV 89117

BILL & PAT MONSON
3950 LAS VEGAS BLVD. SO.
LAS VEGAS, NV 89119

BILL DYE & TAMI CORBIN
8110 CASTLE PINES AVE
LAS VEGAS, NV 89113

BILL FREYD & CARLSON DIANE M.
1876 FAIRFIELD TERRACE
HENDERSON, NV 89074

BOB BLACK
6906 EMERALD SPRINGS CT
LAS VEGAS, NV 89113

BOB SCHNIDER
4580 BERSAGLIO ST.
LAS VEGAS, NV 89135

BOBBY & ALLISON MCCRARY
1157 CHLOE DR
GALLATIN, TN 37066

BONNEVILLE MORTGAGE COMPANY
ATTN: MANAGING MEMBER
111 EAST BROADWAY, STE. 1250
SALT LAKE CITY, UT 84111

BONNIE J DAVIS
9101 ALTA DR., #1006
LAS VEGAS, NV 89145

BRAD & BETH HONIGFELD
P.O. BOX 2090
LIVINGSTON, NJ 07039

BRADY & ANGELA STEVENS
412 EAST GOWAN RD.
NORTH LAS VEGAS, NV 89032

BRADY INDUSTRIES INC.
ATTN: MANAGING MEMBER
7055 LINDELL ROAD
LAS VEGAS, NV 89118

BRENDA & NORMAN FURLETT
8290 ROUND HILL CIRCLE
LAS VEGAS, NV 89113

BRIAN & LISA HAMBLEY
10300 W CHARLESTON BLVD.
SUITE #11
LAS VEGAS, NV 89135

BRIAN & LYNN-ANNE MCMULLAN
9400 PLAYERS CANYON COURT
LAS VEGAS, NV 89144

BRIAN JONES & MAI WANG
28 INNISBROOK AVE
LAS VEGAS, NV 89113

BRIDGESTONE SPORTS (USA)
ATTN: MANAGING MEMBER
PO BOX 2908
CAROL STREAM, IL 60132

BRUCE & JENNIE HLAVACEK
33 OLYMPIA HILLS CIRCLE
LAS VEGAS, NV 89141

BRUCE & JILL GLICKSBERG
658 OAK KNOLL DRIVE
LAKE FOREST, IL 60045

BRUCE & JONI CROMPTON
85 GREEN ISLE CIRCLE
HENDERSON, NV 89074

BRUCE BECKER
50 SO. JONES BLVD., #100
LAS VEGAS, NV 89107

BUCK & AURORA WONG
7931 RIO RICO DRIVE
LAS VEGAS, NV 89113

BUSHNELL OUTDOOR PROD.
ATTN: MANAGING MEMBER
DEPT CH 16395
PALATINE, IL 60055-6395

BUZZ & ELIZABETH SHAFER
5131 SO. BREAKERS LANE
LAS VEGAS, NV 89113

CALLAWAY GOLF
ATTN: MANAGING MEMBER
PO BOX 9002
CARLSBAD, CA 92018-9002

CARD AND FORM SOLUTIONS, LLC
ATTN: MANAGING MEMBER
5990 HOLLOW WOOD COURT
WINSTON-SALEM, NC 27104

CAREY & MIKE GOETH
5091 CROOKED STICK WAY
LAS VEGAS, NV 89113

CARL & LISA GROSSO
5150 KAPALUA LANE
LAS VEGAS, NV 89113

CAROL & WILLIAM D. LEVINS
61 PRINCEVILLE LANE
LAS VEGAS, NV 89113

CAROL SUSSMAN
8211 CROW VALLEY LANE
LAS VEGAS, NV 89113

CAROLE WEIN
8101 CASTLE PINES AVE
LAS VEGAS, NV 89113

CAROLYN SMITH
14 PRINCEVILLE NV
LAS VEGAS, NV 89113

CHAD & MOZGHAN NORTON
8055 PALM COVE CT
LAS VEGAS, NV 89129

CHARLES & LYDIA HOUSTON
6198 ISLAND PALM AVENUE
LAS VEGAS, NV 89118

CHARLES HOHL & JULIE BURKART
7823 HARBOUR TOWNE AVE.
LAS VEGAS, NV 89113

CHRIS & AMY EMANUEL
1532 CANYON LEDGE
LAS VEGAS, NV 89117

CHRIS & ELEANOR KWON
11653 BRADFORD COMMONS DR
LAS VEGAS, NV 89135

CHRIS & LALI PUBLOW
7630 COLEY AVE
LAS VEGAS, NV 89117

CHRIS & TERRI MEYER
8030 FAIRFIELD AVE
LAS VEGAS, NV 89123

CHRISTOPHER KALBFLEISCH
9429 LOW TIDE CT.
LAS VEGAS, NV 89117

CHUCK & DEANNA MILLER
558 NO. MCLEAN BLVD.
ELGIN, IL 60123

CHUCK & ROSEMARY ERNST
42 SAWGRASS COURT
LAS VEGAS, NV 89113

CHUNGHSIN & LYDIA LEE
24 BLUEJAY ROAD
LYNNFIELD, MA 01940

CINGULAR WIRELESS, LLC
ATTN: MANAGING MEMBER
1211 TOWN CENTER DR., STE. 100
LAS VEGAS, NV 89144

CLAIR & COLLEEN HAYCOCK
7657 SPANISH LAKE DR
LAS VEGAS, NV 89113

CLARK COUNTY ASSESSOR
C/O BANKRUPTCY CLERK
500 S GRAND CENTRAUL PKWY
BOX 551401
LAS VEGAS, NV 89155-1401

CLARK COUNTY TREASURER
C/O BANKRUPTCY CLERK
500 S GRAND CENTRAL PKWY
BOX 551220
LAS VEGAS, NV 89155-1220

CLIFF HANSSEN & CAROL ROSE
8431 TURTLE CREEK CIR.
LAS VEGAS, NV 89113

CLUB CAR, INC.
ATTN: MANAGING MEMBER
4125 WASHINGTON RD.
EVANS, GA 30809

CODY EVANS
904 VIA LIDO NORD
NEWPORT BEACH, CA 92663

COMBINED MARKETING GROUP
ATTN: MANAGING MEMBER
PO BOX 5037
BEND, OR 97708

CORY J MILLER
8164 HORSESHOE BEND
LAS VEGAS, NV 89113

CRAIG & CRYSTAL ERICKSON
2020 CATALINA MARIE AVE
HENDERSON, NV 89074

CUSTOM BRANDED SPORTSWEAR
ATTN: MANAGING MEMBER
7007 COLLEGE BLVD STE.700
OVERLAND PARK, KS 66211

CUTTER & BUCK
ATTN: MANAGING MEMBER
PO BOX 34855
SEATTLE, WA 98124-1855

CYRUS TANG
8960 SPANISH RIDGE AVE
TANG INDUSTRIES
LAS VEGAS, NV 89148

D.J. DOMBROWSKI M.D.
7545 SPANISH BAY DR
LAS VEGAS, NV 89113

DALE & LISA CLARKE
2441 CALICO CREEK CT
LAS VEGAS, NV 89135

DALE & RACHEL EGGERS
5111 NO. CIMARRON ROAD
LAS VEGAS, NV 89149

DALE HAYES
8959 LA MANGA AVE.
LAS VEGAS, NV 89147

**DAN & CATHERINE MENGEL**
**103-1110 BRIARWOOD RD.**
**SASKATOON, SK S7V 0A1**

**DAN & NOBUKO YOSHIDA**
**5-21-10 KINUTA SETAGAYA-KU**
**TOKYO 157-0073**
**JAPAN**

DAN K. & ELAINE M. PARK
3 WAY HOLLOW ROAD
SEWICKLEY , PA 15143

DAN KNIGHT - TENNIS PRO
ATTN: MANAGING MEMBER
7450 MISSION HILLS DRIVE
LAS VEGAS, NV 89113

DANIEL & JANET BYRON
8082 PLANTING FIELDS PLACE
LAS VEGAS, NV 89117

DANIEL J. & MICHELLE JUBA
8788 JEWEL RIDGE AVE.
LAS VEGAS, NV 89148

DANIEL SHUMNY
10300 W. CHARLESTON BLVD.
#13-281
LAS VEGAS, NV 89135

DARRUN O'LEARY & CARLA ERPELDING
8115 ROUND HILLS CIRCLE
LAS VEGAS, NV 89113

**DAVE & BONNIE FLOOD**
**401 GARRISON CRES**
**SASKATOON SK S7H 2Z9**
**CANADA**

DAVID & KAREN RICE
1920 REDBIRD DR
LAS VEGAS , NV 89134

DAVID & LYNNETTE BONDURANT
9511 MALASANA CT
LAS VEGAS, NV 89147

DAVID & RHONDA KREEFT
14 CONGRESSIONAL CT
LAS VEGAS, NV 89113

DAVID & RONNA BART
11526 TERMINI STATION AVE
LAS VEGAS, NV 89138

DAVID & SMADAR ORGAD
9101 W ALTA, #1003
LAS VEGAS, NV 89145

DAVID & TERESA WEINER
1515 SW 5TH AVE, #600
PORTLAND, OR 97201

DAVID & TINA GUBLER
40 BURNING TREE CT.
LAS VEGAS, NV 89113

DAVID & VICKI BICKERSTAFF
7721 SPANISH BAY DR.
LAS VEGAS, NV 89113

DAVID A. & KATHY COX
9520 DESERT CREST CT
LAS VEGAS, NV 89129

DAVID BROWNELL
3304 GARDEN SHOWER PLACE
LAS VEGAS, NV 89135

DEANNE STRALSER
59 SAWGRASS COURT
LAS VEGAS, NV 89113

DEBARRY PACKAGING INC
ATTN: MANAGING MEMBER
3894 W SPRING MOUNTAIN RD #8
LAS VEGAS, NV 89102

DEE'S DONUTS
ATTN: MANAGING MEMBER
4135 S BUFFALO DR #B102
LAS VEGAS, NV 89117

DEPT. OF EMPLY. ,TRANING & REHAB.
EMPLOYMENT SECURITY DIVISION
500 EAST THIRD STREET
CARSON CITY, NV 89713

DESERT CLARK COUNTY LIGHTING INC.
ATTN: MANAGING MEMBER
PO BOX 60451
LAS VEGAS, NV 89160-0451

DICK & JANET FROCKT
44 SAWGRASS COURT
LAS VEGAS, NV 89113

DICK & KAY FRAIM
87 PRINCEVILLE LANE
LAS VEGAS, NV 89113

DINAH & GARY EYLER
C/ODINAH 2006 REVOCABLE TRUST
7841 HARBOUR TOWNE AVE.
LAS VEGAS, NV 89113

DINO & LOURDES CHILD
8897 RIO VERDE AVE
LAS VEGAS, NV 89117

DIRECTV
ATTN: MANAGING MEMBER
PO BOX 60036
LOS ANGELES, CA 90060-0036

DISCOUNT LIGHTING INC
ATTN: MANAGING MEMBER
3401 SIRIUS AVE #13
LAS VEGAS, NV 89102

DOMINIC & ASHLEY MASSI
11201 SO. EASTERN AVE.
SUITE #100
HENDERSON, NV 89014

DON & EVA PRINCE
7452 CHERRY ORCHARD ST
LAS VEGAS, NV 89123

DON & GUDRUN FRUEHLING
10780 FOREST DRIVE SOUTH
COLORADO SPRINGS, CO 80908

DON & LEONA IGLINSKI
905 RHYOLITE TERRACE
HENDERSON, NV 89015

DON & LORIE FORMAN
5140 RUSTIC RIDGE DR
LAS VEGAS, NV 89148

DON & PAM DIDUR
3571 CLAREMORE AVE.
LONG BEACH, CA 90808-3104

DON & SHIRLEY SMITH
268 ROBINDALE RD
LAS VEGAS, NV 89123

DONALD & JUDY MERZ
6971 EMERALD SPRINGS LANE
LAS VEGAS, NV 89113

DOREEN BABBITT
8168 HORSESHOE BEND LANE
LAS VEGAS, NV 89113

DOUG UNGER
84 INNISBROOK AVE.
LAS VEGAS, NV 89113

DR PETER & BARBARA FRIEDELL
7531 S. STONY ISLAND AVE.
CHICAGO , IL 60649

DR WILLIAM & STEFANI EVANS
8424 TURTLE CREEK CIR.
LAS VEGAS, NV 89113

DR. DOST & ROSEANN WATTOO
54 GULF STREAM CT.
LAS VEGAS, NV 89113

DR. FRANK REALE
6908 EMERALD SPRINGS LANE
LAS VEGAS, NV 89113

DR. FRANK REALE
6908 EMERALD SPRINGS LANE
LAS VEGAS, NV 89113

DR. GEORGE & JENNY MULOPULOS
67 PRINCEVILLE LANE
LAS VEGAS, NV 89113

DR. JAMES & LAURA THOMAS JR
1005 CHAMPIONSHIP CT.
LAS VEGAS, NV 89134

DR. MERVYN & SUSAN FOUSE
24 WILD DUNES COURT
LAS VEGAS, NV 89113

DR. PAUL & ISABEL VEGA
16 PRINCEVILLE LANE
LAS VEGAS, NV 89113

DRAKE & JACQUELINE DELANOY
8348 TURTLE CREEK CIRCLE
C/O DELANOY 1991 TRUST
LAS VEGAS, NV 89113

DUSTIN & KRISTINE WATTERS
11736 GOLDEN MOMENTS AVE
LAS VEGAS, NV 89138

DUSTIN SITAR & ERICA MULLIKIN
5055 W. CAMERO AVE.
LAS VEGAS, NV 89139

DYNAMIC BRANDS
DBA/BAG BOY LLC
8575 MAGELLAN PARKWAY #1000
RICHMOND, VA 23227

EARL & SUSAN GREENE
7213 GENTLE VALLEY ST
LAS VEGAS, NV 89149

ED & BARBARA SILVER
5086 RUSTIC RIDGE DR
LAS VEGAS, NV 89148

ED & KATHLEEN CURRY
P.O. BOX 97678
LAS VEGAS, NV 89193-7678

ED & KATHY ROGICH
7635 SPANISH BAY DRIVE
LAS VEGAS, NV 89113

EDMOND L. SCHWARTZ
8041 CASTLE PINES AVE.
LAS VEGAS, NV 89113

EDNA SILVER
7970 HARBOUR TOWNE AVENUE
LAS VEGAS, NV 89113

EDWARD & BARBARA CHAMBLESS
5125 MAKENNA COURT
LAS VEGAS, NV 89113

EDWARD & MARCI SELTZER
8223 CROW VALLEY LANE
LAS VEGAS, NV 89113

EDWARD A. JANOV
P.O. BOX 98510
LAS VEGAS, NV 89193-8510

EDWARD MURPHY
7939 RIO RICO DR.
LAS VEGAS, NV 89113

ELLIE AHERN
6105 ELTON AVE
LAS VEGAS, NV 89107

ERIC & HEIDI MEIDENBAUER
10246 FALLING NEEDLE AVE
LAS VEGAS, NV 89135

ERIC HILTON
8454 TURTLE CREEK CIRCLE
LAS VEGAS, NV 89113

ERICH & LISA BOLLINGER
2192 BIG BAR DRIVE
HENDERSON, NV 89052

ERNESTO MALDONADO FLORES
400 N. 6TH STREET
LAS VEGAS, NV 89101

ERWIN & ELIZABETH CHELDIN
23251 MULHOLLAND DRIVE
WOODLAND HILLS, CA 91364-2732

FARHANG "FREDDIE" ROHANI
5050 SPANISH TRAIL LANE
LAS VEGAS, NV 89113

FARMER BROTHERS COFFEE
ATTN: MANAGING MEMBER
PO BOX 934237
ATLANTA, GA 31193-4237

FAST SIGNS
ATTN: MANAGING MEMBER
1291 S. DECAUTR #190
LAS VEGAS, NV 89102

FOOTJOY
ATTN: MANAGING MEMBER
PO BOX 88111
CHICAGO, IL 60695-1111

FRANK & BETTY FOUCE
93 PRINCEVILLE LANE
LAS VEGAS, NV 89113

FRANK & CATHY VIGNOLA
2820 LAMESA DRIVE
HENDERSON, NV 89014

FRANK & CHERYL OFFENHAUSER
4300 WATER CANYON ROAD
WINNEMUCCA, NV 89445

FRANK & DIANA HOFFMANN
2533 JEFFERSON DRIVE
STEVENSVILLE, MI 49127

FRANK & PATRICIA AMBROSINO
9623 CAMINO CAPISTRANO LANE
LAS VEGAS, NV 89147

FRANK & RENEE JORDAN M.D.
7641 SPANISH LAKE DR.
LAS VEGAS, NV 89113

FRANK CREMEN
634 OAKMONT AVE., UNIT 1904
LAS VEGAS, NV 89109

FRANK PERCONTE
11332 ALTURA VISTA
LAS VEGAS, NV 89138

FRANK SCHRECK
3083 RED ARROW DRIVE
LAS VEGAS, NV 89135

FRED & MYNDA SMITH
9825 GLENROCK DRIVE
LAS VEGAS, NV 89134

G. CASH WILSON
4945 W. PATRICK LANE
LAS VEGAS, NV 89118

GABRIEL & ELAINE MARTINEZ
7849 RANCHO MIRAGE DR
LAS VEGAS, NV 89113

GARY & BARBARA KENT
8019 PINNACLE PEAK AVE.
LAS VEGAS, NV 89113

GARY & CAROLYN WILSON
8239 ROUND HILLS CIRCLE
LAS VEGAS, NV 89113

GARY & DEBBI COOK
8101 DESERT JEWEL CIRCLE
LAS VEGAS, NV 89128

GARY & DEBORAH HOSMAN
6974 EMERALD SPRINGS
LAS VEGAS, NV 89113

GARY & DONNA HUTTEBALL
7644 SPANISH BAY DRIVE
LAS VEGAS, NV 89113

GARY & LINDA MARTIN
2101 S. BUFFALO DRIVE
LAS VEGAS, NV 89117

GARY & NANCY FRANZEN
5560 KILDARE COURT
LAS VEGAS, NV 89118

GARY & NANCY PASQUALE
9252 SPRUCE MOUNTAIN WAY
LAS VEGAS, NV 89134

GARY G. DAY
2279 CASA BELLA CT
LAS VEGAS, NV 89117

GAVIN & DONNA ISAACS
10124 SUMMIT CANYON DRIVE
LAS VEGAS, NV 89144

GEAR FOR SPORTS
ATTN: MANAGING MEMBER
12193 COLLECTION CENTER DR
CHICAGO, IL 60693

GENE & PAT BUCKLEY
7731 SPANISH BAY DR.
LAS VEGAS, NV 89113

GENE YAMAGATA
5116 SPANISH HEIGHTS DRIVE
LAS VEGAS, NV 89148

GENUIN GOLF & DRESS OF AMERICA
ATTN: MANAGING MEMBER
PO BOX 52048
IRVINE, CA 92619

GEORGE & OLGA LYLES
5491 UKIAH CIRCLE
LAS VEGAS, NV 89118

GEORGE & VIRGINIA VASILAKOS
46 INNISBROOK AVE.
LAS VEGAS, NV 89113

GEORGE G. JOSEPH
7362 MISSION HILLS DR.
LAS VEGAS, NV 89113

GEORGE J. MALOOF
P.O. BOX 30428
LAS VEGAS, NV 89173

GEORGES & JOYCE MAALOUF
2130 INVERNESS DRIVE
HENDERSON , NV 89074

GERRY M. & PEGGY CONBOY
3395 S. JONES BLVD., PMB #365
LAS VEGAS, NV 89146

GIL & CATHY COHEN
8949 RIVERS EDGE DRIVE
LAS VEGAS, NV 89117

GILBERT GROSS
18 INNISBROOK
LAS VEGAS, NV 89113

GLOBAL TOUR GOLF INC
ATTN: MANAGING MEMBER
1345 SPECIALTY DRIVE SUITE E
VISTA, CA 92081

GLOVE CONNECTION
ATTN: MANAGING MEMBER
7471 EASTGATE ROAD
HENDERSON, NV 89011

GLOVE IT LLC
ATTN: MANAGING MEMBER
537 S 48TH STREET SUITE 106
TEMPE, AZ 85281

GOLF SCORECARDS, INC
ATTN: MANAGING MEMBER
9735 SW SUNSHINE CT #700
BEAVERTON, OR 97005

GOLF VENTURES WEST
ATTN: MANAGING MEMBER
5101 GATEWAY BLVD SUITE 18
LAKELAND, FL 33811

GOLFSTREAM SHOES
ATTN: MANAGING MEMBER
1941 DANA DRIVE
FORT MYERS, FL 33907

GORDON & LYNN BARCLAY
P.O. BOX 401000
LAS VEGAS, NV 89140

GORDON & SUE SARRET
38 SAWGRASS COURT
LAS VEGAS, NV 89113

GRAEF & SUE CRYSTAL
7760 BOCA RATON DRIVE
LAS VEGAS, NV 89113

GREENFIELD & COMPANY
ATTN: MANAGING MEMBER
2310 S HIGHLAND DRIVE
LAS VEGAS, NV 89102

GREG & KATHY MADDUX
4132 SO. RAINBOW BLVD.
PMB #211
LAS VEGAS, NV 89103

GREG & SHARON CICHOSKI
7645 SPANISH BAY DR.
LAS VEGAS, NV 89113

GREGG & JACQUE HALLSTEAD
7784 BOCA RATON DRIVE
LAS VEGAS, NV 89113

GUNNAR & TOYOKO GERNER
5501 PAINTED SUNRISE DRIVE
LAS VEGAS, NV 89149

GUY GIRARDIN
32 CONGRESSIONAL COURT
LAS VEGAS, NV 89113

GUY HILLYER
2024 ARBOR FOREST
LAS VEGAS, NV 89134

GUYAN & COURTNEY LONG
8011 CASTLE PINES AVE
LAS VEGAS, NV 89113

HAL & MELANIE MOORE
2375 E. TROPICANA AVE., #378
LAS VEGAS, NV 89119

HAL DANZIG & BETTY STOKES
10 CONGRESSIONAL COURT
LAS VEGAS, NV 89113

HAROLD & GERRY BROWN
15 PRINCEVILLE LANE
LAS VEGAS, NV 89113

HAROLD & PAULINE SELLS
56 INNISBROOK AVE
SELLS FAMILY TRUST
LAS VEGAS, NV 89113

HAROLD W. & LOIS MILNER
2293 MORNINGSTAR DRIVE
PARK CITY , UT 84060

HARVEY & KAREN HIGA
2211 S. TIOGA WAY
LAS VEGAS, NV 89117

HENRY & JE NEAL CALL
8392 TURTLE CREEK CIRCLE
LAS VEGAS, NV 89113

HERBERT & NELLIE THOMAS JR
7634 SPANISH BAY DRIVE
LAS VEGAS, NV 89113

HERMAN & SHARON EMINGER
8270 TURTLE CREEK CIR
LAS VEGAS, NV 89113

HERMITAGE MANAGEMENT, LLC
ATTN: MANAGING MEMBER
1 CORPORATE WAY
LANSING, MI 48951

HIGH SPIRITS
ATTN: MANAGING MEMBER
48-651 SHADY VIEW DRIVE
PALM DESERT, CA  92260

HMX SPORTSWEAR
ATTN: MANAGING MEMBER
1155 N. CLINTON AVE
ROCHESTER, NY 14621

HOME DEPOT CREDIT SERVICES
ATTN: MANAGING MEMBER
PO BOX 183175
COLUMBUS, OH 43218-3175

HOPE ANSTETT
66 INNISBROOK AVE.
LAS VEGAS, NV 89113

HORIZON
ATTN: MANAGING MEMBER
PO BOX 52758
PHOENIX, AZ 85072-2758

HOWARD & SHARON LYNCH
8250 TURTLE CREEK CIRCLE
LAS VEGAS, NV 89113

HOWARD ECKER
8193 HORSESHOE BEND LN.
LAS VEGAS, NV 89113

HYP GOLF - LIJA
ATTN: MANAGING MEMBER
110-21320 GORDON WAY
RICHMOND, BC

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

ISIDRO ACOSTA-ZAVALA
5678 ROUND ROCK DR.
LAS VEGAS, NV 89142

JACK & HELEN NETHERCUTT
10033 ROLLING GLEN COURT
LAS VEGAS, NV 89117

JACK & KARYN CHERRY
8160 HORSESHOE BEND LN
LAS VEGAS, NV 89113

JACK & LAURA SOMMER
279 BIRCHWOOD PARK DR
C/O SOMMER PROPERTIES
JERICHO, NY 11753

JACK & MARCI WILLIAMS
P.O. BOX 136
WESTON , MA 02493

JACK & SHIRLEY BIEGGER
20 WILD DUNES COURT
LAS VEGAS, NV 89113

JACK HUNTER
11 PRINCEVILLE LANE
LAS VEGAS, NV 89113

JACOB & MICHELLE RIVERA
9094 WINE CELLAR AVE
LAS VEGAS,  NV 89148

JAMES "JP" & CAROL MARTIN
4739 HACKAMORE DRIVE
LAS VEGAS, NV 89103

JAMES & ASAI HARRINGTON
P.O. BOX 161090
HONOLULU, HI 96816

JAMES & CAROLINE BETZ
8375 W FLAMINGO RD #200
LAS VEGAS, NV 89147

JAMES & DARLA ABSALOM
95 VENTANA CANYON DR.
LAS VEGAS, NV 89113

JAMES & KATHLEEN BIANCO
7626 BOCA RATON DR
LAS VEGAS, NV 89113

JAMES & LAURIE WALKER
5536 HAWLEY CT.
LAS VEGAS, NV 89118

JAMES & LINDA SELMER
6347 LAKEWOOD POINTE DR
COLOMA, MI 49038

JAMES & PAMELA BLASCO
8311 PLUM CREEK CT.
LAS VEGAS, NV 89113

JAMES BENSON
53 CASCADE CREEK LANE
LAS VEGAS, NV 89113

JAMES F. & JACKIE HART
6695 W. PATRICK LANE
LAS VEGAS, NV 89118

JAMES J. BATES
6916 EMERALD SPRINGS LANE
LAS VEGAS, NV 89113

JAMES KOCHER
7646 BOCA RATON DR
LAS VEGAS, NV 89113

JAMES P. & SU KANE
8834 W. ZURICH CT.
LAS VEGAS, NV 89147

JAMES SMITH
9159 W. FLAMINGO, #100
LAS VEGAS, NV 89147

JAMIE & SARA COSTELLO
5121 ONION CREEK LANE
LAS VEGAS, NV 89113

JAMIE LITTLE & CODY SELMAN
1005 CHAMPIONSHIP COURT
LAS VEGAS, NV 89134-0513

JAMIE SADOCK INC
ATTN: MANAGING MEMBER
7-9 WEST 18TH STREET 2ND FL
NEW YORK , NY 10011

JAY & BUNNY WASSERMAN
65 VENTANA CANYON DRIVE
LAS VEGAS, NV 89113

JAY'S SHARPENING SERVICE L.L.C.
ATTN: MANAGING MEMBER
4080 W DESERT INN RD #W-101
LAS VEGAS,  NV 89102

JEANETTE & TREVOR SCHNEIDER
300 SO. 4TH ST., 3RD FLOOR
LAS VEGAS, NV 89101

JEANNE GREENAWALT
9804 MOUNTAIN GROVE CT
LAS VEGAS, NV 89134

JEFF & VIRGINIA ROSS
8215 CROW VALLEY LANE
LAS VEGAS, NV 89113

JEFFREY & CYNTHIA SHAW
P.O. BOX 98510
LAS VEGAS, NV 89193-8510

JEFFREY & JENNIFER WARNICK
10262 PRIMROSE POINTE CT
LAS VEGAS, NV 89135

JEFFREY M. GRACE
10609 BRIANHURST AVE
LAS VEGAS, NV 89144

JEREMY & ELIZABETH FRAY
720 PROUD EAGLE LANE
LAS VEGAS, NV 89144

JERRY & BARB ROBERTS
7614 SPANISH BAY DR.
LAS VEGAS , NV 89113

JERRY & CAROLE CODAY
8371 PLUM CREEK CT
LAS VEGAS, NV 89113

JERRY & DONNA HESS
8470 TURTLE CREEK CIRCLE
LAS VEGAS, NV 89113

JERRY & GEORGENE SAVIO
8121 CASTLE PINES AVE.
LAS VEGAS, NV 89113

JERRY & ILENE SRABERG
801 N. ELM DR.
BEVERLY HILLS , CA 90210

JERRY J. KAUFMAN
76 INNISBROOK AVE.
LAS VEGAS, NV 89113

JERRY KRAMER
8912 SPANISH RIDGE AVE
LAS VEGAS, NV 89148

JERRY MASINI
28 BURNING TREE CT
LAS VEGAS, NV 89113

JERY & MARGARETH COCHERN
154 JALYN RAE
LAS VEGAS, NV 89183-4129

JIM & HOPE JACKSON
2171 WILBANKS CIRCLE
HENDERSON , NV 89012

JIM & JOAN HOLCOMBE
2256 AIRLANDS ST.
LAS VEGAS, NV 89134

JIM & JUDY KROPID
50 INNISBROOK
LAS VEGAS, NV 89113

JIM & JULIE GUBLER
10 SAWGRASS COURT
LAS VEGAS, NV 89113

JIM & JULIE RUSSELL
86 INNISBROOK AVE
LAS VEGAS, NV 89113

JIM & LINDA FASO
34 CONGRESSIONAL COURT
LAS VEGAS, NV 89113

JIM & LINDA NESS
8240 HORSESHOE BEND LN
LAS VEGAS, NV 89113

JIM MOORE & SASHA SANDERS
5720 FORT APACHE
LAS VEGAS, NV 89149

JIMMY & ANGELA PORRELLO
9663 OLD STORM COURT
LAS VEGAS, NV 89178

JJ'S ROOTER SERVICE
ATTN: MANAGING MEMBER
3504 CHEVY CHASE AVENUE
LAS VEGAS, NV 89110

JOAN MILLER
7128 MISSION HILLS DR.
LAS VEGAS, NV 89113

JOANNA L. PFEISTER
7059 BIG SPRINGS COURT
LAS VEGAS, NV 89113

JOANNA PFEISTER
7059 BIG SPRINGS CT.
LAS VEGAS, NV 89113

JOE & KELLEY HOUSTON
7408 W. SAHARA AVE
LAS VEGAS, NV 89117

JOEY & TRACEE BODNAR
8275 W. CRAIG ROAD
LAS VEGAS, NV 89129

JOHN & KAY WELSH
4132 SO RAINBOW BLVD., #336
LAS VEGAS, NV 89103

JOHN & LINDA GARRETT
5180 CAMERON ST #6
LAS VEGAS, NV 89118

JOHN & LORRAINE ESPOSITO
3817 BROADMEAD ST
LAS VEGAS, NV 89147

JOHN & RONAY CLANCY
3717 DEER FLATS ST.
LAS VEGAS, NV 89129

JOHN & ROSALIE PAVONE
7337 MISSION HILLS DRIVE
LAS VEGAS, NV 89113

JOHN BEUCHAT
P.O. BOX 7152
KETCHUM, ID 83340

JON & CAROLE KRENKEL
802 BEAR GULCH CT
NO. LAS VEGAS, NV 89031

JON SPARER AND JOHN KLAI
7 SABLE RIDGE
LAS VEGAS, NV 89135

JONAS SOFTWARE USA INC
ATTN: MANAGING MEMBER
BOX# 3476 PO BOX 8500
PHILADELPHIA,  PA 19178-3476

JONATHAN & LYNZEE S NOVAK
3450 ERVA ST., #240
LAS VEGAS, NV 89117

JONATHAN & WENDY LEE
10593 SAN PALATINA ST
LAS VEGAS, NV 89141

JONATHAN BIANCHI
534 BROMPTON ST
LAS VEGAS, NV 89178

JONATHAN TARUC
1308 CHARNAST LANE
LAS VEGAS, NV 89102

JOSE & MARY ANN PORTO
7826 HARBOUR TOWNE
LAS VEGAS, NV 89113

JOSE LUIS DESALES
4936 LONE VISTA WAY
N. LAS VEGAS, NV 89031

JOSE VILLALOBOS
1939 HARVARD ST.
N. LAS VEGAS, NV 89030

JOSEPH & BONNIE BLASCO
30 VINTAGE COURT
LAS VEGAS, NV 89113

JOSEPH & JENEVI SCHENK II
8821 SPANISH MOUNTAIN DR.
LAS VEGAS, NV 89148

JOSEPH & NANCY JACOBS
3729 TOPAWA STREET
LAS VEGAS, NV 89103

JOSEPH & RENEE BENSON
14 INNISBROOK AVE
LAS VEGAS, NV 89113

JOSEPH & SUSANNE TOM
8189 HORSESHOE BEND LANE
LAS VEGAS, NV 89113

JOSEPH VIGURS & TINA LIN
7400 SCOTTISH CASTLE AVE
LAS VEGAS, NV 89113

JOSHUA & KIM KILLIAN
10751 PORTCHESTER CT
LAS VEGAS, NV 89135

JUDGE ALLAN & DENISE EARL
11197 ANTONINE WALL CT
LAS VEGAS, NV 89141

JUNE KILIAN
7367 MISSION HILLS DRIVE
LAS VEGAS, NV 89113

JUSTIN KALB
8009 PINNACLE PEAK
LAS VEGAS, NV 89113

K. STEVEN & BRENDA KAWA
245 DARK FOREST AVE.
LAS VEGAS, NV 89123

KAMELA NIELSEN
8288 TURTLE CREEK
LAS VEGAS, NV 89113

KARI HIGA
2211 SOUTH TIOGA WAY
LAS VEGAS, NV 89117

KATHARINE RAWLING
1717 ENCLAVE COURT
LAS VEGAS,  NV 89134

KATHY SILVER &JACK FORBES
5135 MAKENNA CT
LAS VEGAS, NV 89113

KEITH & CHRIS FLATT
12 WILD DUNES CT
LAS VEGAS, NV 89113

KELLY & ANDY LEGROW
8342 JEEVES CIRCLE
LAS VEGAS, NV 89149

KELLY & CAROLYN SWANSON
2021 EDMOND ST.
LAS VEGAS, NV 89146-3437

KELLY & SHELLI KNIEVEL
7600 RIVER MIST COURT
LAS VEGAS, NV 89113

KEN & HELEN ROSEVEAR
8407 TURTLE CREEK CIRCLE
LAS VEGAS, NV 89113

KEN & JUDI KELTNER
4021 MEADOWS LANE
LAS VEGAS, NV 89107

KEN & KITTY LEHMAN
7540 PALMYRA AVE.
LAS VEGAS, NV 89117

KEN CALLAHAN
5581 DAMICO
LAS VEGAS, NV 89120

KENNETH & YVONNE GRAGSON
9312 TOURNAMENT CANYON DR.
LAS VEGAS, NV 89144

KENNY & PAULA HOUNG
96 SULLY CREEK CT.
LAS VEGAS, NV 89148

KEVIN & CHRISTINA ECLIPS
4647 MUNICH COURT
LAS VEGAS, NV 89147

KIMIHITO & TOMOKO KAMORI
8210 CROW VALLEY LANE
LAS VEGAS, NV 89113

KONICA MINOLTA LEASING
ATTN: MANAGING MEMBER

KORBER HATS, INC.
ATTN: MANAGING MEMBER
394 KILBURN STREET
PO BOX 336
FALL RIVER, MA 02724

LANCE & ROXANNE SHOEN
28 SAWGRASS COURT
LAS VEGAS, NV 89113

LARRY & CAMILLE RUVO
24 SAWGRASS COURT
LAS VEGAS, NV 89113

LARRY & FLOAN ENGLISH
13 HAZELTINE LANE
LAS VEGAS, NV 89113

LARRY & KAREN STEVENS
10533 GARDEN LIGHT DR.
LAS VEGAS, NV 89135

LAS VEGAS VALLEY WATER DISTRICT
ATTN: PAM BROOKS
1001 S. VALLEY VIEW BOULEVARD
LAS VEGAS, NV 89153

LAS VEGAS WATER CONDITIONING
ATTN: MANAGING MEMBER
3651 ALI BABA LANE, #101
LAS VEGAS, NV 89118

LASER LINK/GOLF SOLUTIONS
ATTN: MANAGING MEMBER
4027 OWL CREEK DRIVE
MADISON, WI 53718

LAWRENCE & HERMIA HYAMS
5091 MOUNTAIN TOP CIRCLE
LAS VEGAS, NV 89148

LAWRENCE & MELISSA MENDELSON
2338 DOLPHIN COURT
HENDERSON, NV 89074

LEE & SIBYL JORGENSON
7833 RANCHO MIRAGE DR.
LAS VEGAS, NV 89113

LEEGIN CREATIVE LEATHER
ATTN: MANAGING MEMBER
PO BOX 406
LA PUENTE, CA 91747

LEONARD & FLETA GOLDSTEIN
55 VENTANA CANYON DRIVE
LAS VEGAS, NV 89113

LEONARD & MARCIA FREEHOF
5400 SO. RAINBOW BLVD.
LAS VEGAS, NV 89118

LES OLSEN COMPANY
ATTN: MANAGING MEMBER
PO BOX 65598
SALT LAKE CITY, UT 84165-0598

LEWIS & TONI SPITZER
7673 SPANISH LAKE DRIVE
LAS VEGAS, NV 89113

LIANE & CARL MEDLEY
7100 GRAND MONTECITO PKWY
UNIT 4011
LAS VEGAS, NV 89149

LOIS COPPLE
393 HIGHLAND HILLS CT.
LAS VEGAS, NV 89148

LUANNE MATTEUCCI
8225 POINT VIEW COURT
LAS VEGAS, NV 89128

LV GOURMET, LLC
ATTN: MANAGING MEMBER
PO BOX 96391
LAS VEGAS, NV 89193

LYNN & TONA LEANY
4974 S. RAINBOW BLVD., #100
LAS VEGAS, NV 89118

MANNIE & CATHY JACKSON
BOX 182770588
ONE NORTHERN TRUST WAY
SIOUX FALLS, SD 57186

MANNY & MILLIE CIMPL
7606 BOCA RATON DR.
LAS VEGAS, NV 89113

MANNY ESTES
608 DESERT SILK CT
LAS VEGAS, NV 89084

MARC & SUSAN MORSE
935 ARMANDITO DR.
LAS VEGAS, NV 89138

MARIANNE & AARON ROWAND
34 MEADOWHAWK LANE
LAS VEGAS, NV 89135

MARILY MOSS & CURT STUART
7742 BOCA RATON DR.
LAS VEGAS, NV 89113

MARIO GONZALEZ
7145 BERMUDA ROAD
LAS VEGAS, NV 89119

MARK & CAROLE HEDGE
8295 W. TORINO AVE.
LAS VEGAS, NV 89113

MARK & MICHELLE MORTON
228 DESERT VIEW ST.
LAS VEGAS, NV 89107

MARK & TERRI STERBENS SR
15 HAZELTINE
LAS VEGAS, NV 89113

MARK & TINA HEFFNER
1930 VILLAGE CTR CIR. #3-451
LAS VEGAS, NV 89134

MARK J. OWENS
521 SUMMER MESA DRIVE
LAS VEGAS, NV 89144

MARSHALL WEATHERLY
4420 SKI INCLINE WAY
LAS VEGAS, NV 89147

MARTIN & BONNIE GROSS
820 CANYON GREENS DR.
LAS VEGAS, NV 89144

MARTY & FRAN MILIEFSKY
8244 HORSESHOE BEND LANE
LAS VEGAS, NV 89113

MARTY & NANCY LEIBOWITZ
7 JONATHAN LANE
POUGHKEEPSIE, NY 12603

MARVIN & LAURA COLEMAN
2757 LAS VEGAS BLVD NORTH
N LAS VEGAS, NV 89030

MARVIN & SHEILA STRUSSER
7737 SPANISH LAKE DR
LAS VEGAS, NV 89113

MARY CHAISSON
40 INNISBROOK AVE
LAS VEGAS, NV 89113

MARY HARDIN MORRISSEY
9641 STONEY CREEK DR.
LAS VEGAS, NV 89117

MARY KAYE CASHMAN
22 BURNING TREE COURT
LAS VEGAS, NV 89113-1329

MASSACHUSETTS DEPT. OF REVENUE
BANKRUPTCY UNIT
P.O. BOX 9564
100 CAMBRIDGE STREET, 7TH FLR.
BOSTON, MA 02114-9564

MAUI JIM USA INC
ATTN: MANAGING MEMBER
6534 EAGLE WAY
CHICAGO,  IL 60678-1065

MELVIN & FROSTY BROWN
P.O. BOX 81828
LAS VEGAS, NV 89180

MICHAEL & CRYSTAL CECERO
7051 BIG SPRINGS CT
LAS VEGAS, NV 89113

MICHAEL & DARLENE YEPKO
P.O. BOX 1970
LAS VEGAS, NV 89125

MICHAEL & DEBBIE DEAN
6640 W PATRICK LANE
LAS VEGAS, NV 89118

MICHAEL & JUDY MURRAY
8104 TIARA COVE CIRCLE
LAS VEGAS, NV 89128

MICHAEL & LISA FIELDS
530 CANNFORTH DRIVE
HENDERSON, NV 89014

MICHAEL & LORI FAHEY
1500 WINSLOW STREET
LAS VEGAS, NV 89117

MICHAEL & LOUISA SANDERS
2780 GLEN PORT ST
LAS VEGAS, NV 89135

MICHAEL & PAULA GAUGHAN
3071 ARABIAN ROAD
LAS VEGAS, NV 89107

MICHAEL & PAULA WOOD
2100 HOMEVIEW COURT
LAS VEGAS, NV 89117

MICHAEL & SUNNY BAROZZI
90 INNISBROOK AVE
LAS VEGAS, NV 89113

MICHAEL CORBO
5038 SCENIC RIDGE DR.
LAS VEGAS, NV 89148

MICHAEL G & JO ALEXANDER
7362 W. VERDE WAY
LAS VEGAS, NV 89149

MICHAEL GEHRKE JR.
10361 KADUMBA ST
LAS VEGAS, NV 89178

MICHAEL LUZICH
7137 MISSION HILLS
LAS VEGAS, NV 89113

MICHAEL REA
12 CONGRESSIONAL COURT
LAS VEGAS,  NV 89113

MICHAEL WATKINS
7979 RIO RICO
LAS VEGAS, NV 89113

MICHELLE SU
SOUTH POINT HOTEL & CASINO
9777 LAS VEGAS BLVD. SO.
ATTN: ACCTS PAYABLE
LAS VEGAS, NV 89183

MIKE & DEIRDRE HYLAND
2721 DERBY ROAD
OTTAWA HILLS, OH 43615

MIKE & JACKIE RINALDI JR
7893 FIELDCREEK CT.
LAS VEGAS ,  NV 89113

MIKE & KATHY DAY
2025 ARBOR FOREST
LAS VEGAS, NV 89134

MIKE & ROBIN FORD
7753 SPANISH LAKE DRIVE
LAS VEGAS, NV 89113

MIKE & SHARON ENSIGN
16 BURNING TREE COURT
LAS VEGAS, NV 89113

MIKE & SUSAN PETERSON
3574 NO. 150 W.
PROVO, UT 84604

MIKE DIFABBIO
6655 BOULDER HWY, #2200
LAS VEGAS, NV 89122

MILTON & JOAN GORBIEN
57 PRINCEVILLE LN
LAS VEGAS, NV 89113

MIMI & BARRY FERICH
2940 TRAVERSE
LAS VEGAS, NV 89135

MODERN AEROFICATION METHODS,
INC.
ATTN: MANAGING MEMBER
P.O. BOX 825
WADDELL, AZ 85335

MR. PLANT
ATTN: MANAGING MEMBER
1930 VILLAGE CENTER CIRCLE #3-431
LAS VEGAS, NV 89134

MRS. HELEN KASPER
7805 HARBOUR TOWNE AVE
LAS VEGAS, NV 89113

MS. DONNA BECKER
16 SAWGRASS COURT
LAS VEGAS, NV 89113

MS. MARGARET CROCKETT
17 PRINCEVILLE LANE
LAS VEGAS, NV 89113

MURRAY & CLARE FINDLEY
24 PRINCEVILLE LANE
LAS VEGAS, NV 89113

NABIL & ARLENE JOUNI
7840 CASTLE PINES AVE
LAS VEGAS, NV 89113

NAN WOODS & ARTHUR PASTEL
8061 CASTLE PINES AVE
LAS VEGAS, NV 89113

NAWAZ & KELLY QURESHI
P.O. BOX 13018
LAS VEGAS, NV 89112

NEIL & BETSY LEWIS
2224 BARCHETTA DR
LAS VEGAS, NV 89134

NEVADA BOTTLED WATER, INC
ATTN: MANAGING MEMBER
1415 S ARVILLE STREET STE 102
LAS VEGAS,  NV 89102

NEVADA DEPARTMENT OF TAXATION
BANKRUPTCY SECTION
555 E WASHINGTON AVE #1300
LAS VEGAS, NV 89101

NEVADA LINEN SUPPLY
ATTN: MANAGING MEMBER
3960 W MESA VISTA AVE
LAS VEGAS, NV 89118

NICHOLAS RIBIS
7929 BERMUDA DUNES
LAS VEGAS,  NV 89113

NIKE GOLF
ATTN: MANAGING MEMBER
PO BOX 847648
DALLAS, TX 75284-7648

NIVEL PARTS & MANUFACTURING,LLC
ATTN: MANAGING MEMBER
6358 PAYSPHERE CIRCLE
CHICAGO,  IL 60674

NIVO SPORTS US, INC.
ATTN: MANAGING MEMBER
5790 PARE
MONT-ROYAL,  QC H4P 2M2

NORM & BEV POWELL
3016 HIGHLAND FALLS DR.
LAS VEGAS, NV 89134

NORMA CLAIR
5053 MT PLEASANT LANE
LAS VEGAS, NV 89113

NV  ENERGY
ATTN:  YVONNE ENOS, LEGAL DEPT.
PO BOX 10100
RENO, NV 89520

OAKLEY INC
ATTN: MANAGING MEMBER
FILE 55716
LOS ANGELES,  CA 90074-5716

OFFICE DEPOT
ATTN: MANAGING MEMBER
DEPT 56- 6183875479
PO BOX 689020
DES MOINES, IA 50368-9020

OTIS ELEVATOR COMPANY
ATTN: MANAGING MEMBER
4625 S. POLARIS, STE. 100
LAS VEGAS, NV 89103

P. SCOTT BENCH
251 BAMBOO FOREST PLACE
LAS VEGAS, NV 89138

PAMELA JOY RING
8255 ROUND HILLS CIRCLE
LAS VEGAS,  NV 89113

PAMELA SCHEELER
8277 TURTLE CREEK CIR.
LAS VEGAS, NV 89113

PAR 3
ATTN: MANAGING MEMBER
4610 WYNN ROAD
LAS VEGAS, NV 89103

PAT GATTOZZI & SUE BIERI
P.O. BOX 371538
LAS VEGAS, NV 89137

PATRICIA & RYAN FURA
8321 PLUM CREEK CT.
RICHARD&PATRICIA FURA LIVG TR
LAS VEGAS, NV 89113

PATRICIA J RITCHIE LVG TR 2005
8120 CASTLE PINES AVE.
LAS VEGAS ,  NV 89113

PATRICK CASON
2200 S HIGHLAND AVE.
LAS VEGAS, NV 89102

PAUL & CATHY FAULKNER JR.
10017 SKIPPER COURT
LAS VEGAS, NV 89117

PAUL & COLLEEN JARAMILLO
409 CLUB COURT
LAS VEGAS, NV 89144

PAUL & DIXIE CLARKE
1676 RED ROCK STREET
LAS VEGAS, NV 89146

PAUL & ELIZABETH GOUSSET
5 CHARLETON PL
OAK BROOK , IL 60523-1766

PAUL & KAREN FAULKNER
12 BURNING TREE CT
LAS VEGAS, NV 89113

PAUL & KRISTEN HISCOCK
59 KIND AVENUE
HENDERSON, NV 89002

PAUL & LINDSEY RAKOVICH
2850 W. HORIZON RIDGE
SUITE #218
HENDERSON, NV 89052

PAUL & MARLYS KELLOGG
24 CONGRESSIONAL COURT
LAS VEGAS, NV 89113

PERRY A. & GEORGETTE EIMAN
4 GREELY CLUB TRAIL
HENDERSON , NV 89052

PETER & ANGIE BECKER
34 BURNING TREE COURT
LAS VEGAS, NV 89113

PETER & KAROL TARQUINIO
53 GULF STREAM COURT
LAS VEGAS, NV 89113

PETER & KAY CLEARY
2054 HIDDEN HOLLOW LANE
HENDERSON , NV 89012-3200

PIN HIGH
ATTN: MANAGING MEMBER
5125 CONVOY ST. #207
SAN DIEGO, CA 92111

PING
ATTN: MANAGING MEMBER
PO BOX 52450
PHOENIX, AZ 85072-2450

PITNEY BOWES FINANCIAL
SERVICES,LLC
ATTN: MANAGING MEMBER
2225 AMERICAN DRIVE
NEENAH, WI 54956-1005

PITNEY BOWES PURCHASE POWER
ATTN: MANAGING MEMBER
PO BOX 371874
PITTSBURGH, PA 15250-7874

PPM FINANCE, INC.
ATTN: MANAGING MEMBER
225 WEST WACKER DR., STE 1200
CHICAGO, IL 60606

PRAML INTERNATIONAL INC.
ATTN: MANAGING MEMBER
PO BOX 98079
LAS VEGAS, NV 89193

PUKKA INC
ATTN: MANAGING MEMBER
PO BOX 1427
LIMA, OH 45802

R. GARDNER & SHARON JOLLEY
56 SAWGRASS COURT
LAS VEGAS, NV 89113

R. SCOTT & KATHLEEN DUGAN
5122 KAPALUA LANE
LAS VEGAS, NV 89113

RAMON & IDANIA SANCHEZ
8227 ROUND HILLS CIRCLE
LAS VEGAS, NV 89113

RANDY & DEBBIE BARNES
19 PRINCEVILLE LANE
LAS VEGAS, NV 89113

RANDY & MARY MYERS
8090 CASTLE PINES
LAS VEGAS, NV 89113

RANDY & TONI KUIPER
20 BURNING TREE COURT
LAS VEGAS, NV 89113

RANDY SNOW
900 S. PAVILLION CTR DR #100
LAS VEGAS, NV 89144

RAY & ROSEY PARK
93 SPANISH GATE DRIVE
LAS VEGAS, NV 89113

RAYMOND O'DONNELL
3664 DORRINGTON DR
LAS VEGAS, NV 89129

RAYMOND R. GILLIP
6665 SOLITARY AVE.
LAS VEGAS, NV 89110

REMO & ESTHER BEDOTTO M.D.
7995 RIO RICO DRIVE
LAS VEGAS, NV 89113

REVCO LEASING COMPANY
ATTN: MANAGING MEMBER
3244 SOUTH 300 WEST
SALT LAKE CITY, UT 84115

REVCO LEASING COMPANY
ATTN: MANAGING MEMBER
3244 SOUTH 300 WEST
SALT LAKE CITY, UT 84115

REYNOLD & KIRSTEN RIMOLDI
9013 GREENSBORO LANE
LAS VEGAS , NV 89134

RICHARD & ARLENE ALCOCK
9123 ROYAL MONARCH CT
LAS VEGAS, NV 89147

RICHARD & BARBARA IANNONE
71 CASCADE CREEK LN
LAS VEGAS, NV 89113

RICHARD & DENISE GONZALES
2735 CAUMSETT COURT
LAS VEGAS, NV 89117

RICHARD & KIMBERLY MORRIS
283 MACSNAP
LAS VEGAS, NV 89123

RICHARD & LYNNE DUNBERG
7335 NO. MARINA PACIFICA DR.
LONG BEACH, CA 90803

RICHARD & MARY MITCHELL
48220 219TH TRAIL
CHARITON, IA 50049

RICHARD & SHU LAN WU
48 SAWGRASS CT
LAS VEGAS, NV 89113

RICHARD M. & BARBARA RIDDLE
2725 ROSANNA STREET
LAS VEGAS , NV 89117

RICHARD MORTENSON
9309 DARWELL DRIVE
LAS VEGAS, NV 89117

RICHARD SKLAR
8837 SPANISH MOUNTAIN
LAS VEGAS, NV 89148

RICHARD TALLEY
2747 PARADISE ROAD
LAS VEGAS, NV 89109

RICK & MARGARET STALLINGS
1000 PENNSYLVANIA AVE. SE
WASHINGTON, DC 20003

RICK & MICHELINE LAMAN
8920 ANDRE DRIVE
LAS VEGAS, NV 89148

RICK GROEBEL
2627 RED SPRINGS DRIVE
LAS VEGAS, NV 89135

ROBERT  & DORETTA OVERDEVEST
4730 WEST RETREAD ROAD
PAHRUMP, NV 89048

ROBERT & CHERYL KING
6351 HINSON ST., #R
LAS VEGAS, NV 89118

ROBERT & HAYA LUBIN
8119 ROUND HILLS CIRCLE
LAS VEGAS, NV 89113

ROBERT & JAMIE EVANS
920 VISCANIO PLACE
LAS VEGAS, NV 89138

ROBERT & JANETTE PARK
2737 REDWOOD STREET
LAS VEGAS, NV 89146

ROBERT & JULIE WALSH
7825 RANCHO MIRAGE DR.
LAS VEGAS, NV 89113

ROBERT & MARGARET HOUSTON
PO BOX 401000
ATTN: HEIDI BENSON
LAS VEGAS, NV 89140

ROBERT & NANCY BARTON
3864 SO. POPLAR ST
DENVER, CO 80237

ROBERT & PAULA MENDENHALL
5036 SPANISH HEIGHTS DRIVE
LAS VEGAS, NV 89148

ROBERT & RUTH FRIEDLAND
P.O. BOX 30938
LAS VEGAS, NV 89173

ROBERT & SHERRY OWCZARZAK
7930 CASTLE PINES AVE
LAS VEGAS, NV 89113

ROBERT & SUSAN CORDARO
4075 E. POST ROAD
LAS VEGAS, NV 89120

ROBERT C. HORNSTEIN
8217 TURTLE CREEK CIRCLE
LAS VEGAS, NV 89113

ROBERT E. & KAYE MARTIN
7045 LAREDO
LAS VEGAS, NV 89117

ROBERT ERIC SCHUMACHER
4942 MESA CAPELLA DRIVE
LAS VEGAS, NV 89148

ROBERT M. GREENBERG
4020 NO. MACARTHUR BLVD.
SUITE 122-313
IRVING, TX 75038

ROBERT O'CONNOR
7048 BIG SPRINGS CT
LAS VEGAS, NV 89113

ROBERT WILLIAMS
8166 ROUND HILLS CIR
LAS VEGAS, NV 89113

ROLAND & CYNTHIA KENT
9355 S. MONTE CRISTO WAY
LAS VEGAS, NV 89124

RON & CHRIS GUETERSLOH
4233 CASCADA PIAZZA LANE
LAS VEGAS, NV 89135

RON & DOE EMES
8217 HORSESHOE BEND LANE
LAS VEGAS, NV 89113

RON & MICHELLE MATHYS
11525 BOHEMIAN FOREST AVE
LAS VEGAS, NV 89138

RON & TANYA MARKIN
4000 AUDRIE ST.
LAS VEGAS, NV 89109

RON & TONDA MASON
9505 TOURNAMENT CANYON DR
LAS VEGAS, NV 89144

RON WINCHELL
8978 SPANISH RIDGE, SUITE 101
LAS VEGAS, NV 89148

RONALD GODWIN
6972 EMERALD SPRINGS
LAS VEGAS, NV 89113

RONALD RIEGER
38 PRINCEVILLE LN.
LAS VEGAS , NV 89113

ROPCHAI & TAY PREMSRIRUT
5640 POST ROAD
LAS VEGAS, NV 89118

ROSEMARY MANISCALCO
8089 PINNACLE PEAK AVE
LAS VEGAS, NV 89113

ROSS O'HANLEY
585 TRADE CENTER DRIVE
LAS VEGAS, NV 89119

RSVP PARTY RENTALS
ATTN: MANAGING MEMBER
4445 S VALLEY VIEW BLVD #7
LAS VEGAS, NV 89103

RUSSELL & ROBBIE ROTH
7556 SPANISH BAY DRIVE
LAS VEGAS, NV 89113

RUSTY CARSON
2162 FOUNTAIN SPRINGS DR.
HENDERSON, NV 89074

RYOICHI KIMURA
585 TRADE CENTER DR.
LAS VEGAS, NV 89119

SAM & JUDY PIZZOFERRATO
95 PRINCEVILLE LANE
LAS VEGAS, NV 89113

SAM'S CLUB
ATTN: MANAGING MEMBER
PO BOX 530981
ATLANTA, GA 30353-0981

SAN GABRIEL COUNTRY CLUB
ATTN: MANAGING MEMBER
411 EAST LAS TUNAS DRIVE
SAN GABRIEL, CA 91776

SANTINA & RONALD DAVIES
71 PRINCEVILLE LANE
LAS VEGAS, NV 89113

SCOTT & KYLE ZEMP
7875 LA CIENEGA
LAS VEGAS, NV 89123

SCOTT EIDE
2 EL MACERO CT
HENDERSON, NV 89052

SEAN CLEMENS
5179 SOUVENIR LANE
LAS VEGAS, NV 89118

SHAWN & SUSAN GOECKE
2650 HARBOR HILLS LANE
LAS VEGAS, NV 89117

SHIRLEY ANN ANDREWS
42 CONGRESSIONAL COURT
LAS VEGAS, NV 89113

SHRED-IT LAS VEGAS
ATTN: MANAGING MEMBER
7180 PLACID STREET SUITE A
LAS VEGAS, NV 89119

SIEGFRIED FISCHBACHER
1639 NORTH VALLEY DRIVE
S & R PRODUCTIONS
LAS VEGAS, NV 89108

SIMBA USA
ATTN: MANAGING MEMBER
15695 N. 83RD WAY
SCOTTSDALE, AZ 85260

SIMPLEX GRINNEL
ATTN: MANAGING MEMBER
DEPT. CH 10320
PALATINE, IL 60055

SKIP & KATHY FOSTER JR.
3056 PARK VIEW LANE
MOSINEE, WI 54455

SMOKEY ROBINSON
18034 VENTURA BLVD., #299
JS MANAGEMENT
ENCINO, CA 91316-3516

SOUTHWEST GAS
ATTN: BANKRUPTCY DEPT
PO BOX 1498
VICTORVILLE, CA 92393

SPANISH TRAIL MASTER HOMER
OWNERS ASSOC.
ATTN: MANAGING MEMBER
7495 MISSION HILLS DR.
LAS VEGAS, NV 89113

SPIRIT LEATHERWORKS, LLC-
ATTN: MANAGING MEMBER
PO BOX 21507
EUGENE, OR 97402

STATE OF NV DPT. OF MOTOR VEHICLES
ATTN: LEGAL DIVISION
555 WRIGHT WAY
CARSON CITY, NV 89711

STATE RESTAURANT EQUIP.
ATTN: MANAGING MEMBER
3163 SOUTH HIGHLAND DRIVE
LAS VEGAS,  NV 89109

STEPHEN & LIBBY HERLIHY
4951 COLD SPRINGS COURT
LAS VEGAS, NV 89113

STEPHEN & PHYLLIS HOLMES
311 STEVENS DR
WEST VANCOUVER BC V7S 1C7
CANADA

STEPHEN & SONJA WALTHER
7990 CASTLE PINES AVENUE
LAS VEGAS, NV 89113

STEVE & DANA ARCANA
6595 SO. JONES BLVD.
LAS VEGAS, NV 89118

STEVE & VICKY VANMEETREN
2 ANTHEM POINTE
HENDERSON , NV 89052

STEVE & WENDY KALB
52 GULF STREAM CT.
LAS VEGAS, NV 89113

STEVE LAMAN
585 TRADE CENTER DR.
LAS VEGAS, NV 89119

STEVE LANE
4921 TIERRA DEL SOL DR.
LAS VEGAS, NV 89113

STEVE WATERS
8440 TURTLE CREEK CIRCLE
LAS VEGAS, NV 89113

STEVEN & ANDREA LATORRA
9305 QUEEN CHARLOTTE DR.
LAS VEGAS, NV 89145

STEVEN & KIM PARSONS
8204 TURTLE CREEK CIRCLE
LAS VEGAS, NV 89113

STEVEN & PEGGY HALL DDS
3085 S TIOGA WAY
LAS VEGAS, NV 89117

STEVEN & SHERYL CUTLER
8069 PINNACLE PEAK AVE
LAS VEGAS, NV 89113

STEVEN CYR
8351 PLUM CREEK CT
LAS VEGAS, NV 89113

SUNSPORT OPTICS
ATTN: MANAGING MEMBER
4747 RESEARCH FOREST DRIVE
SUITE 180-169
THE WOODLANDS,  TX 77381

SVEN & LINDA LEVIN
8000 CASTLE PINES AVENUE
LAS VEGAS, NV 89113

SWAT BUG KILLERS, INC
ATTN: MANAGING MEMBER
3520 COLEMAN ST
N LAS VEGAS,  NV 89032-7771

TAIL ACTIVEWEAR
ATTN: MANAGING MEMBER
PO BOX 98
COLUMBUS,  GA 31902-0098

TAYLOR MADE
ATTN: MANAGING MEMBER
FILE 56431
LOS ANGELES,  CA 90074-6431

TAYLORED FLEET SOLUTIONS
ATTN: MANAGING MEMBER
6430 SCHIRLLS STREET
LAS VEGAS,  NV 89118

TED & MARIA QUIRK
7859 BERMUDA DUNES AVE
LAS VEGAS, NV 89113-1222

TED & NICOLE DAKE
300 SO. 4TH ST., 3RD FLR
LAS VEGAS, NV 89101

TED & VIRGINIA LONGLEY
60 SAWGRASS COURT
LAS VEGAS, NV 89113

TED EGERTON
11053 CLEMMONS CT
LAS VEGAS, NV 89135

TELEPACIFIC COMMUNICATIONS
ATTN: MANAGING MEMBER
PO BOX 93865
LAS VEGAS,  NV 89193-3865

TEMPERATURE CONTROL SERVICES
ATTN: MANAGING MEMBER
4102 S. RAINBOW, #K315
LAS VEGAS, NV 89113

TERRY & CINDY ONO
1462 DANYELLE CT.
LAS VEGAS, NV 89117

TERRY ALDER & JAN CARPINETO
6989 EMERALD SPRINGS
LAS VEGAS, NV 89113

THOMAS & BONNIE LAWYER
45 VENTANA CANYON DR.
LAS VEGAS, NV 89113

THOMAS & CHARLEEN HADDAD
24 INNISBROOK AVE
LAS VEGAS, NV 89113

THOMAS & DEBORAH HYLAND
3240 SHADOW BLUFF AVE.
LAS VEGAS, NV 89120

THOMAS & HELEN LANE
7291 MISSION HILLS DRIVE
LAS VEGAS, NV 89113

THOMAS & JANINE BACHNER
8149 ROUND HILLS CIRCLE
LAS VEGAS, NV 89113

THOMAS & PATRICIA GAFFNEY
69 PRINCEVILLE LANE
LAS VEGAS, NV 89113

THOMAS & TOBY MOORE
7396 MISSION HILLS DR
LAS VEGAS, NV 89113

THOMAS & TRACIE DUNTON
4478 E. QUAIL
LAS VEGAS, NV 89120

THOMAS JINGOLI
585 TRADE CENTER DR
LAS VEGAS, NV 89119

TIBOR SULE
9999 W. KATIE AVE., #2307
LAS VEGAS, NV 89147

TIM & KATHY DOCTER
7778 BOCA RATON DRIVE
LAS VEGAS, NV 89113

TIM & SHERRY MORSE
7950 CASTLE PINES AVE.
LAS VEGAS, NV 89113

TIMOTHY SAM
1570 W. HORIZON RIDGE PKWY
SUITE 100 89012

TITLEIST
ATTN: MANAGING MEMBER
PO BOX 88112
CHICAGO,  IL 60695-112

TITO & SANDRA TIBERTI
16 WILD DUNES COURT
LAS VEGAS, NV 89113

T-MAXGEAR
ATTN: MANAGING MEMBER
WELLS FARGO TRADE CAPITAL
PO BOX 360286
PITTSBURG,  PA 15250-6286

TOM & CAROL DOWNER
7878 BERMUDA DUNES AVE
LAS VEGAS, NV 89113

TOM & CHRISTINE ELARDI
7649 W. SPANISH LAKE DR
LAS VEGAS, NV 89113

TONI MILLER
5075 MOUNT PLEASANT LANE
LAS VEGAS, NV 89113

TONI S. DANN
7044 BRIGHT SPRINGS CT
LAS VEGAS, NV 89113

TOTAL WATER TREATMENT SERV.
ATTN: MANAGING MEMBER
3717 CLIMBING ROSE ST
LAS VEGAS,  NV 89147

TRACEY & GARY CHERNAY
7665 SPANISH BAY DR
LAS VEGAS, NV 89113

TRANS UNION LLC
ATTN: MANAGING MEMBER
PO BOX 99506
CHICAGO,  IL 60693-9506

TREVOR DODGE
5155 SO. TORREY PINES DR.
APT #1141
LAS VEGAS, NV 89118

TROPHIES OF LAS VEGAS
ATTN: MANAGING MEMBER
4295 S ARVILLE STREET
LAS VEGAS,  NV 89103

TUFCO, LP
ATTN: MANAGING MEMBER
PO BOX 684127
CHICAGO,  IL 60695-4127

TWO WAY COMMUNICATIONS
ATTN: MANAGING MEMBER
4674 SOUTH VALLEY VIEW BLVD.
LAS VEGAS,  NV 89103

TYLER COONTS & LISA KOBYLAR
7637 BOCA RATON DRIVE
LAS VEGAS, NV 89113

TYREE & MARY CARR
2800 N TENAYA #102
LAS VEGAS, NV 89128

UNISOURCE WORLDWIDE INC
ATTN: MANAGING MEMBER
FILE 57006
LOS ANGLES, CA 90074-7006

UNITED PARCEL SERVICE
ATTN: MANAGING MEMBER
PO BOX 894820
LOS ANGELES, CA 90189-4820

VEGAS GOLF REPAIR
ATTN: MANAGING MEMBER
4860 W DESERT INN RD
LAS VEGAS, NV 89102

VINCE ALBERTA
3150 PARADISE ROAD
LAS VEGAS, NV 89109

VISA/CARD SERV CENTER
ATTN: MANAGING MEMBER
PO BOX 569100
DALLAS, TX 75367-9100

W. BEN & KAY MAZE
7919 BERMUDA DUNES AVE.
LAS VEGAS, NV 89113

WALLAROO HAT COMPANY, LLC
ATTN: MANAGING MEMBER
1880 S FLATIRON CT STE E
BOULDER, CO 80301

WALLY & CHARLOTTE BESUDEN
5054 SCENIC RIDGE DR.
LAS VEGAS, NV 89148

WALT & DEBBIE HAWKINS
28 CONGRESSIONAL COURT
LAS VEGAS, NV 89113

WAYNE & DORIS WILLIAMS
8360 TURTLE CREEK CIR
LAS VEGAS, NV 89113

WAYNE & JOAN SWANSON
7139 MISSION HILLS DR.
LAS VEGAS, NV 89113

WELLS FARGO FINANCIAL LEASING
ATTN: MANAGING MEMBER
PO BOX 6434
CAROL STREAM, IL 60197-6434

WELLS FARGO FINANCIAL LEASING
ATTN: MANAGING MEMBER
MAC F4031-050
800 WALNUT STREET
DES MOINES, IA 50309

WEST COAST TRENDS INC
ATTN: MANAGING MEMBER
17811 JAMESTOWN LANE
HUNTINGTON BEACH, CA 92647

WEST COAST TURF
ATTN: MANAGING MEMBER
PO BOX 4563
PALM DESERT, CA 92261

WILEBALDO JIMIMEZ
2304 WENDELL AVE.
LAS VEGAS, NV 89101

WILLIAM & BONNIE WORTMAN
4725 W. MAULDING AVE
LAS VEGAS, NV 89139

WILLIAM & DANI DAYTON
41 PRINCEVILLE LANE
LAS VEGAS, NV 89113

WILLIAM & JANICE TITUS
3010 S. TORREY PINES DR.
LAS VEGAS, NV 89146

WILLIAM & NANCY URGA
20 SAWGRASS COURT
LAS VEGAS, NV 89113

WILLIAM & SANDRA SOLTZ
8220 HORSESHOE BEND LN
LAS VEGAS, NV 89113

WILLIAM & SARAH LINDSEY
8271 TURTLE CREEK CIRCLE
LAS VEGAS, NV 89113

WILLIAM BENBASSAT
9844 WHITWELL DR.
BEVERLY HILLS, CA 90210

WILLIAM J.L. WELCH
5022 CROOKED STICK WAY
LAS VEGAS, NV 89113

WILLIAM LEWIS & ELLIE LAVELLE
7043 BIG SPRINGS CT
LAS VEGAS, NV 89113

WOODY & BETH ROSSUM
3875 S. JONES #101
LAS VEGAS, NV 89103